

8-19-22

**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF ILLINOIS**
prisoner.esl@ilsd.uscourts.gov

ELECTRONIC FILING COVER SHEET

Please complete this form and include it when submitting any type of document, letter, pleading, etc. to the U.S. District Court for the Southern District of Illinois for review and filing.

Chapman, Robert
_____
Name

B78512
_____
ID Number

Please answer questions as thoroughly as possible and circle yes or no where indicated.

1.  Is this a new civil rights complaint or habeas corpus petition?          (Yes) or No

    If this is a habeas case, please circle the related statute:   28 U.S.C. 2241 or 28 U.S.C. 2254

2.  Is this an Amended Complaint or an Amended Habeas Petition?          Yes or (No)

        If yes, please list case number:  _____N/A_____

        If yes, but you do not know the case number mark here: _____

3.  Should this document be filed in a pending case?          Yes or (No)

        If yes, please list case number:  _____N/A_____

        If yes, but you do not know the case number mark here: _____

4.  Please list the total number of pages being transmitted:        92

5.  If multiple documents, please identify each document and the number of pages for each document.  For example:  Motion to Proceed In Forma Pauperis, 6 pages;  Complaint, 28 pages.

| Name of Document | Number of Pages |
| --- | --- |
| — Complaint | 7 |
| — Exhibits | 77 |
| — Motion For Appointment of Counsel and supporting documents | 8 |

Please note that discovery requests and responses are NOT to be filed, and should be forwarded to the attorney(s) of record.   Discovery materials sent to the Court will be returned unfiled.

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF ILLINOIS
## EAST SAINT LOUIS DIVISION

ROBERT CHAPMAN,

   Plaintiff

   VS.

WEXFORD HEALTH SERVICES, ANTHONY WILLS,
DOCTOR MUHAMED SIDDIQUI, DOCTOR CALDWELL,
DOCTOR RITZ, MICHAEL MOLDENHAUER, MARY
ZIMMER, SUSAN KIRK, NICOLE BRAND, AND
TRACY BRAND DUNBAR, et al.;

   Defendants,

SCANNED at MENARD and E-mailed

8-19-22  by SS  92 pages
Date      initials   No.

Case No: 22-1942-SMY
Jury Trial Demanded

## ORIGINAL COMPLAINT

Plaintiff, Robert Chapman ("Plaintiff"), Pro Se, With his Original complaint under the Civil rights Act, Title 42, Section 1983 of the United States Code ("Section 1983") against Defendants Wexford Health Services (Wexford), Warden Anthony Wills, (Warden Wills), Doctor Muhamed Siddiqui (Doctor Siddiqui), Doctor Caldwell, (Doctor Caldwell), Doctor Ritz, (Doctor Ritz), Michael Moldenhauer, (Nurse Practitioner Moldenhauer), Mary Zimmer, (Nurse Practitioner Zimmer), Susan Kirk, (Nurse Kirk), Nicole Brand, (Nurse Brand), and Tracy Brand Dunbar, (Nurse Dunbar). Collectively are Defendants States as follows:

## I. JURISDICTION AND VENUE

1. This is a Civil rights action to redress the deprivation under color of State Law of rights, Privileges, and immunities Secured to the Plaintiff by the First, Eighth, and Fourteenth Amendment rights of the United States Constitution and 42 U.S.C. § 1983.

2. This court has Jurisdiction to 28 U.S.C. §§ 1331, 1343 (a) (3) and (4) the asserted rights and interests of the Plaintiff Exceed One million Dollars ($1,000,000.00) Exclusive Of Interest and Cost.

3. This action Properly lies Within this Judicial District under the Provision of 28 U.S.C. §§ 1391 (b) and 1 or 1406 (b).

1.

**III. PLAINTIFF**

4. Plaintiff Robert Chapman Prisoner Identification Number #B78512 is currently confined at Menard Correctional center (Menard) P.O. Box 1000 Menard, Illinois 62259.

## III. DEFENDANTS

5. Wexford Health Services, is the company that is legally contracted by Illinois Department of Corrections to adequately provide medical treatment to all inmates in the custody of Illinois Department of corrections including the Plaintiff are mentioned in this complaint as Defendants

6. Defendant Anthony Wills, is the Warden at Menard correctional center. He is legally responsible for the overall operation of the facility and is appointed by the Director of the Illinois Department of Corrections. His duties consist of making sure that Every inmate in Menard receive what the law allows inmates to have. He is also mentioned in this complaint as a defendant.

7. Defendant Doctor Muhamed Siddiqui, is a Doctor who is legally under contract to provide adequate medical care to all individual in the custody of Menard Correctional center including this Plaintiff which he refused to do is name as a defendant in this complaint.

8. Defendant Doctor (John Joe) Caldwell, is a Doctor who is legally under contract to provide adequate medical care to all inmates in the custody and care of Menard Correctional center including this Plaintiff which he refused to perform his duties as a Doctor. He is mentioned in this complaint as a defendant.

9. Defendant Doctor (John Doe) Ritz, is a Doctor who is legally under contract to provide adequate medical care to all individual in the custody and care of Menard Correctional center including this Plaintiff which he refused to do is mentioned in this complaint as a defendant.

10. Defendant Mrs. Dr. 03942 Melden documents under contract as a Nurse Practitioner for the individual in the custody and care of Menard correctional center including the Plaintiff who saw him on numerous occassion but he refused to provide the adequate medical treatment this plaintiff need. He is also mentioned in this complaint as a defendant.

11. Defendant Mary Zimmer, is under contract as a Nurse Practitioner for the inmates in the custody and care of Menard correctional center including the Plaintiff who saw her on numerous times but she refused to provide the adequate medical treatment Plaintiff need is also mentioned in this complaint as a defendant.

12. Defendant Susan kirk, is a Nurse who is under contract to provide adequate medical care to all the individual in the custody and care of Menard correctional center including the Plaintiff. Her duties consist doing sick call, taking vitals, refering inmates to the Doctors to receive the proper medical care I need. Plaintiff saw her on several occassion to get the adequate medical treatment But to no avail. She is mentioned in this complaint as a defendant.

13. Defendant Nicole Brand, is a Nurse under contract to provide adequate medical treatment to all the individual in the custody and care of Menard correctional center including this Plaintiff. Her duties consist of doing sick call lines, passing out medication, taking vitals, refering inmates to see the Doctors to receive the adequate medical care we need. This plaintiff saw and spoke to her on numerous times to receive the adequate medical care. But to no avail. She is mentioned in this complaint as a defendant.

14. Defendant Tracy Brand Dunbar, is a Nurse who is under contract to provide adequate medical care to all the individual in the custody and care of Menard correctional center including Plaintiff. Her duties consist of passing out medication, doing sick call lines, taking vitals, refering inmates to see the Doctors to receive adequate medical treatment among other things she is also mentioned in this complaint as a defendant.

15. Each Defendant is being sued in their individual and official capacities.

3

## IV. STATEMENT OF FACTS

15. Plaintiff has a Pre-Existing Condition he is a diabetic. So, he suffered from a serious Medical condition. Plaintiff had been Complaining about bleeding and mucus coming from his rectum after a bowel Movement for years now. Plaintiff have continued to write request slips for Nurse sick calls complaining about seeing blood in his stool Pain in my stomach when I use the bathroom and when I eat it feel like I need to vomit. All the defendants knew about my stomach issues yet they refused to call me for Nurse sick call to give me the adequate Medical treatment I need for my stomach and bleeding out of my rectum.

16. In January 19, 2021, this Plaintiff Collapsed during a diabetic call line in the Morning and was sent to a offsite Chester Hospital where he spent the night in the intensive care unit for a day. When I returned to Menard correctional center from the outside Hospital I was told by the Nurse that I will see a doctor within 5 days. However, this plaintiff have yet to see a doctor or a Nurse Practitioner to address my stomach issues and me bleeding out of my rectum. Plaintiff was instructed by the Hospital Physician that I cannot take Ibuprofen Mortin with the Medication Eliquis. Plaintiff is in constant Pain. I have to deal with back Pain, arthritis, and stomach Pain because I am currently taken blood thinners and have not see a doctor or Nurse Practitioner to give me the adequate Pain Medicine for my Pain.

17. Since February 12, 2021 this Plaintiff had Personally gave the following Nurses defendant: Sick call request slips to Nurse Susan, Nurse Nicole, and Nurse Tracy. But to no avail I was NOT call for a Nurse sick call pass. Plaintiff asked each of the Nurses defendants did they submit me for a Nurse sick call line. One time Plaintiff was informed by Nurse Walter that I was on the sick call pass line for March 4, 2021. But was not call for the Nurse sick call pass that day either. All the Plaintiff requests for a Nurse sick call were DENIED delaying adequate Medical treatment this Plaintiff need.

18. This Plaintiff had 4 Doctors call passes cancel by the defendant Doctor Caldwell and defendant Doctor Siddiqui for no legitimate reason. Defendant Doctor Ritz refused to refer the Plaintiff to the outside Hospital for the doctors to find out why he is bleeding out of his rectum after a bowel movement and why his stomach is still hurting. Plaintiff had another 2 doctors call passes cancel by the defendant Doctor Siddiqui stating he did not have a Nurse to assist him to run his doctors call passes intentionally denying this Plaintiff the adequate Medical care he need for his stomach Pain and me bleeding out of my rectum after I used the bathroom. Plaintiff need some Pain Medication for his constant Pain. Plaintiff had been Complaining about bleeding out of my rectum for year now But the defendants had refused to give me any adequate medical treatment.

4.

19. On March 3, 2021 Plaintiff Spoke to Major Rowland and asked him to intervene because we inmates are being DENIED OUR Nurse sick call Passes which is delaying our Medical treatment We need. Major Rowland did manage to get me saw a Nurse, this Plaintiff saw the defendant Nurse Tracy who told me that she was putting me in for a Emergency care to see the defendant Doctor Siddiqui. However, the defendant cancel the Doctor sick call Pass. So did the defendant Doctor Caldwell denying this Plaintiff adequate Medical care.

20. On March 10, 2021 Plaintiff filed a Emergency Grievance for a lack of Medical treatment, the defendants cancelling my Nurses sick call Passes, Doctors sick call Passes, and requested to be given adequate Medical care. On March 15, 2021 the defendant Warden Wills deemed this grievance to be of an Emergency nature. This grievance was then sent to the grievance office to be Process. (SEE EXHIBIT A for a copy of this grievance).

21. The grievance officer responded to the Plaintiff grievance dated April 28, 2021 and stated Per review of the Offenders Medical records, the Offender was Seen offsite by the GI Specialist On 4/2/21. The Offender was Scheduled to be Seen on an MD call line on 3/2/21 but could not be seen due to a level 1 lock-down among other things stated on this response. However, the grievance officer recommended that Plaintiff's grievance be MOOT and the defendant Warden Wills concurred with this finding and affixed his signature finalizing the MOOTNESS of Plaintiff grievance knowing fully well that this Plaintiff did not receive any adequate Medical treatment and the grievance officer did not addressed Plaintiff grievance properly. (SEE EXHIBIT B for a copy of the grievance officer's respond).

22. On March 17, 2021 Plaintiff saw the defendant Moldenhauer about his Health issues. But to no avail, because this Plaintiff is not receiving any of his Medicine and they are also discontinuing my Prescribe Medicine without me seeing a Doctor. Plaintiff is being DENIED adequate Medical care due to the fact that Menard Correctional center is on level one locked-down the defendants did acknowledged this on their response to Plaintiff's grievance.

23. This Plaintiff still suffered from Chronic Stomach Pain, I am defecating blood, my Stomach still hurts before and after I Eat and bowel movement. Nurses, Nurse Practitioners, and Doctors are aware of my conditions. They knew about my medical conditions Posed a Serious Health Risk for years. But the defendants has consciously disregarded this risk, This Plaintiff is being DENIED access to adequate Medical Nurses and Doctors sick call Passes, Plaintiff did not see a Doctor in the Menard Health care unit nor has I been getting my Medicine.

24. Plaintiff is in great Physical Pain because Menard Medical staff refused to give this Plaintiff the adequate Medical care he need. Defendants had demonstrated a Pattern of intentional and reckless Conduct, their behavior shows deliberate indifference to Plaintiff Serious Medical needs.

25. On May 26, 2021 this Plaintiff appeal the MOOTNESS of his grievance to the Administrative Review Board to the Director of Illinois Department of corrections Office. On June 3, 2021 Debbie Knauer responded and marked that Administrative Review Board received the appeal 30 days Past date of chief Administrative Officer's decision; therefore, this issue Will not be addressed Further. Refusing to hear this plaintiff grievance. (SEE EXHIBIT C for the ARB respond to plaintiff grievance).

26. Plaintiff has Exhausted all of his available Administrative Remedies as required Under the Prison Litigation Reform Act (PLRA).

27. Defendants had caused Plaintiff Robert Chapman to suffered needlessly in Pain and access to adequate Medical care for my serious medical conditions. Defendants deemed Plaintiff grievance MOOT. Other Prisoners are receiving medical care from the defendants Which all violated Plaintiff's First, Eighth, and Fourteenth Amendment Rights Under the United States Constitution.

28. This Plaintiff is in need of adequate Medical care From Wexford Health Services. (SEE EXHIBIT D for some of Plaintiff Medical records).

WHEREFORE, Plaintiff Robert Chapman Prays that this Court:

A. Order Each defendant liable for violations of Section 1983;

B. Order Each defendant to Pay Plaintiff damages in an amount of at least $1,000,000.00 to be Proven at trial; and

C. Order Such further relief as this Court deems Just and Proper.

6.

## V. DEMAND FOR A JURY TRIAL

Plaintiff hereby request a trial by a Jury.

Respectfully Submitted
/s/ Robert Chapman
ROBERT CHAPMAN #B78512
MENARD CORRECTIONAL CENTER
P.O. BOX 1000
MENARD, ILLINOIS 62259


## VERIFICATION

I, Robert Chapman, has read the foregoing complaint and hereby Verify that the Matters stated herein are true and correct Except to matters alleged on information and belief, as to those I believe them to be true as well. I certify Under Penalty of Perjury that the foregoing is true and correct.

/s/ Robert Chapman
ROBERT CHAPMAN

EXHIBIT A

RECEIVED

MAR 15 2021

Asst. Warden Director/Operation

1st By: ___

Housing Unit: N²   Bed # 110

**ILLINOIS DEPARTMENT OF CORRECTIONS**
**Offender's Grievance**

2nd Lvl rec:

| Date: 3-10-21 | Offender (please print): Robert Chapman | ID #: B78512 | Race (optional): Black |
|---|---|---|---|
| Present Facility: Menard Correctional Center | | Facility where grievance issue occurred: | |

**Nature of grievance:**

- [ ] Personal Property
- [ ] Staff Conduct
- [ ] Transfer Denial by Facility
- [ ] Disciplinary Report

- [ ] Mail Handling
- [ ] Dietary
- [ ] Other (specify):

- [✓] Medical Treatment
- [ ] HIPAA

- [ ] ADA Disability Accommodation
- [ ] Restoration of Sentence Credit

Date of report

RECEIVED

MAR 17 2021

MENARD CC
GRIEVANCE OFFICE

265-3-21
MEN

Facility where issued

**Note:** Protective Custody Denials may be grieved immediately via the local administration on the protective custody status notification.

**Complete:** Attach a copy of any pertinent document (such as a Disciplinary Report, Shakedown Record, etc.) and place in the designated locked receptacle marked "grievance":

Counselor, unless the issue involves discipline, is deemed an emergency, or is subject to review by the Administrative Review Board.
Grievance Officer, only if the issue involves discipline at the present facility or issue not resolved by Counselor
Chief Administrative Officer, only if EMERGENCY grievance
Mail to Administrative Review Board, only if the issue involves protective custody, involuntary administration of psychotropic drugs, issues from another facility except medical and personal property issues, or issues not resolved by the Chief Administrative Officer.

**Summary of Grievance** (Provide information including a description of what happened, when and where it happened, and the name or identifying information for each person involved):

Since October, I've been complaining about bleeding and mucus coming from rectum after bowel movement. I saw different Doctors and Nurse Practitioners, have done the stool Card even had me defacate in a cup which all have been positive for blood in stool, in a cup positive for H. Pylori bacteria. I have continue to write sick call request complaining about the continue pain in my stomach when I use the restroom and when I eat and it's hot at time and feel like I need to vomit. N.P. Zimmer put me in to have a Colonoscopy to determine the problem but I've yet to go out for even the Consult that was approve a

[✓] Continued on reverse

**Relief Requested:**

To have adequate Medical Care

[✓] Check only if this is an EMERGENCY grievance due to a substantial risk of imminent personal injury or other serious or irreparable harm to self.

[ ] Check if this is NOT an emergency grievance.

| Robert Chapman | B78512 | 3-10-21 |
|---|---|---|
| Offender's Signature | ID# | Date |

(Continue on reverse side if necessary)

**Counselor's Response (if applicable)**    Date Received: _____    [ ] Send directly to Grievance Officer

[ ] Outside jurisdiction of this facility. Send to: Administrative Review Board, PO Box 19277, Springfield, IL 62794-9277

**Response:**

RECEIVED

JUN 01 2021

ADMINISTRATIVE
REVIEW BOARD

| Print Counselor's Name | Sign Counselor's Name | Date |
|---|---|---|

**Note to offender:** If you disagree with the counselor's response, it is your responsibility to forward grievance with counselor's response to the grievance officer.

**EMERGENCY REVIEW:**    Date Received: 3-15-21

Is this determined to be of an emergency nature?

[✓] Yes, expedite emergency grievance
[ ] No, an emergency is not substantiated. Offender should submit this grievance according to standard grievance procedure

| ___ | 3-15-21 |
|---|---|
| Chief Administrative Officer's Signature | Date |

Distribution: Master File; Offender                Page 1 of 2                DOC 0046 (Rev. 01/2020)

11E   Medical treatment

a couple of month ago, which leave me to suffer this pain.

In January I saw NP Dearmon for shortness of breath and light headness and tightness of chest. At that time I wasn't giving anything. Couple of weeks later doing diabetic line, I fell out and was help up to sitting position by 11 to 7 c/o and was sent to First Aid where I was given EKG, it was determine then that I had Atria Fibulation and sent out to Chester Hospital where I spend the night in Intensive Care for a day, came back on Wednesday night where I was told by attending Nurse here at Menard that I would see the doctor within 5 days. I've yet to see any Doctors or NP as of today. I was told by Hospital Physician that I cannot take Ibuprofen/Motrin with the medication Eliquis, So as this day I am consistently have to deal with the back pain/arthritis because I am taken this blood thinner. Have not seen any Doctor or NP to prescribe anything for the pain.

Since February 12, 2021, I've turn in four sick call request to the following Nurses~ Nurse Susan, Nurse Roba, Nurse Nicole, Nurse Tracey. I ask each of them did they turn in my request they stated they had. Nurse Nicole told me, that I should be on next call line, but she was not assigned to N° the following day. Ask officer Hall did anyone have sick call. He stated he didn't have anyone for sick call then I spoke to Nurse Walter who informed me that I should be on the list for 3-4-21 ask Officer House was I on call line, was told I was not. All request was denied delaying adequate medical help.

Since the removal of Nurse Roba from N° as the 5 days a week Nurse, their has been a continual denial, delay to access to Medical Care, Neither has their been continuity in getting medical help.

Also I have had 4 Doctor call passes cancel. One pass was cancel by Dr. Caldwell because of an Emergency in the infirmary, that Doctor had to go to attend. The other call pass was cancel for whatever reason. I have had two call passes by Dr. Siddiqui cancel. From what I've been told by staff, He didn't have a Nurse to Assist.

On March 6, 2021, I spoke to Major Rowland along with my cellmate and another Inmate in 144 about not seeing sick call, somehow He manage to get us in to sick call to Nurse Tracey. Nurse Tracey told me she was putting me in for Emergency Care. I was suppose to see Dr Siddiqui He cancel his call line as did Dr Caldwell. We don't know why, other than they cancel both line

EXHIBIT B

ILLINOIS DEPARTMENT OF CORRECTIONS
**RESPONSE TO OFFENDER'S GRIEVANCE**

### Grievance Officer's Report

Date Received: 03/15/2021         Date of Review: 04/28/2021         Grievance # (optional): 265-3-21

Offender: Chapman, Robert                                           ID#: B78512

**Nature of Grievance:**

Medical treatment
*Emergency Grievance*

**Facts Reviewed:**

GRIEVANCE DATED:  March 10th, 2021 Offender grieves not being seen off-site by the GI doctor he was approved to see for his stomach pain and was not seen for follow up with his medical furlough after returning, wants pain medication since he cant take ibuprofen due to the blood thinners, contained delay of NSC in N2, and has had his doctor appointments canceled.

RELIEF REQUESTED:  To have adequate medical care

GRIEVANCE OFFICE REVIEWED:  April 28th, 2021 Offender  Grievance #265-3-21 was received on 3/15/21  and marked emergency by the offender.  It was deemed of emergency nature by the Warden on3/15/21  and returned to Grievance Office for processing on 3/17/21 Grievance office contacted HCU and responded: Per review of the offenders medical records, the offender was seen off site by the GI specialist on 4/2/21.  The offender was scheduled to be seen on an MD call line on 3/2/21 but could not be seen due to a level 1 lock-down.  The offender was seen by NSC on 3/7/21 for chest pain as requested.  The offered was seen by NP Moldenhauer on 3/17/21 for multiple  complaints.  NP Moldenhauer notes, Scheduled for chest pain, abnormal labs, med furlough return, medical records unable to locate  his chart but will evaluate patient clinically.  Inmate said i went out hospital with A Fib about 1 month age.  Today vital signs good, A/Ox3, lungs, clear, heart RRR.  Self-reports  receiving blood thinners.  Cheerful, laughing, no signs of bruising.  Recent medical furlough, reschedule with chart, EKG, CMP SBS w/diff, UA, PT/INR within 1-2 weeks.  The offender received the prescribed EKG

**Recommendation:**

It is the recommendation of this Grievance Officer that the inmate's grievance be MOOT.

Yvette Baker  - Menard Correctional Center
_____          _____
Print Grievance Officer's Name                         Grievance Officer's Signature
(Attach a copy of Offender's Grievance, including counselor's response if applicable)

---

RECEIVED          **Chief Administrative Officer's Response**

Date Received: APR 2 8 2021          ☑ I concur          ☐ I do not concur          ☐ Remand

**Action Taken:**

_____                    _____
Chief Administrative Officer's Signature                          Date  4/28/21

---

### Offender's Appeal To The Director

I am appealing the Chief Administrative Officer's decision to the Director.  I understand this appeal must, within 30 days after the date of the Chief Administrative Officer's decision, be received by the Administrative Review Board, P.O. Box 19277, Springfield, IL 62794-9277. (Attach a complete copy of the original grievance, including the counselor's response if applicable, and any pertinent documents.)

_____          B78512          5-26-21
Offender's Signature                         ID#                Date

**RECEIVED**

JUN 0 1 2021

ADMINISTRATIVE
REVIEW BOARD

ILLINOIS DEPARTMENT OF CORRECTIONS
**RESPONSE TO OFFENDER'S GRIEVANCE** (Continued)

on 3/26/21. The offender was scheduled to be seen by an MD on 3/30/21 but could not be seen. The offender was seen off site on 4/12/21 for a cardiology evaluations. The offender is awaiting his rescheduled on site appointment to follow up with his medical furlough again and other health concerns he may have. Offender should utilized nurse sick call protocol if any further issues.
HCU answered the grievance appropriately in regards to the Health Care Unit procedures.
Proper procedure and protocol were followed concerning this matter

# RECEIVED

## JUN 0 1 2021

ADMINISTRATIVE
REVIEW BOARD

EXHIBIT C

ILLINOIS DEPARTMENT OF CORRECTIONS

**Administrative Review Board**
**Return of Grievance or Correspondence**

Offender: _Chapman_ _Robt_ _____ _B78512_
                        Last Name          First Name          MI          ID#

Facility: _Menard_

☐ Grievance: Facility Grievance # (if applicable) _265-3-21_ Dated: _4/28/21_ or ☐ Correspondence: Dated: _____

Received: _6/1/21_ Regarding: _approved colonoscopy, has not seen DR for atrial_
                 Date              _fibrillation, scr ignored_

The attached grievance or correspondence is being returned for the following reasons:

---

**Additional information required:**

☐ Provide your original written Offender's Grievance, DOC 0046, including the counselor's response, if applicable.

☐ Provide a copy of the Response to Offender's Grievance, DOC 0047, including the Grievance Officer's and Chief Administrative Officer's response, to appeal; if timely.

☐ Provide dates when incidents occurred.

☐ Unable to determine nature of grievance or correspondence; submit additional specific information.  Please return the attached grievance or correspondence with the additional information requested to:
Administrative Review Board, Office of Inmate Issues, 1301 Concordia Court, Springfield, IL 62794-9277

---

**Misdirected:**

☐ Contact your correctional counselor or Field Services regarding this issue.

☐ Request restoration of Statutory Sentence Credits to Adjustment Committee.  If the request is denied by the facility, utilize the offender grievance process outlined in Department Rule 504 for further consideration.

☐ Contact the Record Office with your request or to provide additional information.

☐ Personal property and medical issues are to be reviewed at your current facility prior to review by the Administrative Review Board.

☐ Address concerns in a letter to:  Illinois Prisoner Review Board, 319 E. Madison St., Suite A, Springfield, IL  62706

---

**No further redress:**

☐ Award of Earned Discretionary Sentence Credit is a discretionary administrative decision; therefore, this issue will not be addressed further.

☐ Administrative transfer denials are discretionary administrative decisions; therefore, this issue will not be addressed further.

☐ Not submitted in the timeframe outlined in Department Rule 504; therefore, this issue will not be addressed further.

☒ Administrative Review Board received the appeal 30 days past date of Chief Administrative Officer's decision; therefore, this issue will not be addressed further.

☐ This office previously addressed this issue on _____
                                                                          Date

☐ No justification provided for additional consideration.

---

**Other** (specify): _____

_____

Completed by: _Debbie Knauer_          _Debbie Knauer_          _6/3/21_
                           Print Name                          Signature                          Date

---

EXHIBIT D

ILLINOIS DEPARTMENT OF CORRECTIONS
**Offender Outpatient Progress Notes**

**Menard Correctional** _____ **Center**

| Offender Information: | | |
|---|---|---|
| **Abdominal Pain** | Chapman _Last Name_ | Robert _First Name_  MI | B78S12 ID#: |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 1/5/00 95/A | **RN NOTE    LPN/CMT NOTE** | **P) Call MD to consider ER referral and/ or additional orders if:** No referral |
| | **S)** – What medication do you take?  See Chart | - Over 65 years of age |
| | - H/O condition causing abdominal pain?  no | - If the patient is on NSAID, blood thinner, steroid, or Narcotic medication |
| | - Onset, duration and location of the pain?  P Eating | - If the patient has co-existing abdominal conditions (Chron's disease, pancreatitis, prior bowel Obstruction, etc.) |
| | - Did any trauma occur?  no | - Immuno-compromised status (HIV, or chemotherapy, etc.) |
| | - Describe the pain (i.e. (burning), aching, knife-like, cramping, etc.)? | - Temperature greater than 100F, <br> - Pulse greater than 100, |
| | - Last BM?  this Am | - Respirations greater than 20 or <br> - BP less than 100/60. |
| | - Any blood or black, tarry stool noticed?  Yes | - Pale or clammy skin |
| | - Is any bleeding present?  not now | - Severe, localized or generalized pain |
| | - Is there any (If yes, refer to these protocols as well)  nausea, vomiting, diarrhea, constipation | - Presence of symptoms indicating non-abdominal source of pain (genitourinary symptoms, chest pain, SOB, back pain, e.g.) |
| | - Any urinary discomfort, frequency or hesitancy?  None | - Blood in stool |
| | - Any penile or vaginal discharge?  no | - Black or tarry stool |
| | - Any chest pain, SOB, back pain, weakness?  None | - Persistent vomiting |
| | - Is the pain related to food intake?  Yes | - Abdominal firmness, rigidity, discoloration or distention |
| | - Do you have any allergies to medication? | - Absent bowel sounds |
| | - If female, is the female pregnant? | **OVER** |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

**Menard Correctional** _____ **Center**

**Abdominal Pain
(Cont.)**

| Offender Information: | | |
|---|---|---|
| Chapman | Robert | B78512 |
| Last Name | First Name | MI    ID#: |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | O) 954 88 R 76   BP 148/88   WT 209 | - RLQ pain |
| | - General appearance WNL | - Pain present > 24 hours or pain that continues despite treatment protocol implementation |
| | paleness   diaphoresis)   expressions of pain | |
| | unable to stand erect   fetal position | - Any other clinical sign or symptom worrisome to the nurse |
| | - Appearance of abdomen soft flannel   Scaphoid,   obese,   distended,   bruised | - If vital signs are WNL, pain is minimal and there is no nausea or vomiting: |
| | - Listen to bowel sounds   present X4 quards | - Consider antacid tab, 1 chewable tablet q.i.d. PRN, one hour after meals and at H.S. for 3 days (12 tablets) |
| | - Pain elicited by gentle abdominal palpation, rebound tenderness   none | |
| | - Check abdomen for distention, rigidity, guarding   none | **Patient Teaching:** |
| | | - Eat properly and drink plenty of fluids |
| | | - Avoid fatty foods, snack foods and NSAID's for three days |
| | | - Return to sick call if symptoms persist or worsen |
| | | |
| | | |
| | | |
| | | Nurse Signature |
| | **A)   Alteration of Comfort / c/o Abdominal Discomfort** | Payment voucher         YES         NO |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Printed on Recycled Paper

**ILLINOIS DEPARTMENT OF CORRECTIONS**

## Offender Outpatient Progress Notes

### Menard Correctional _____ Center

**Non-Specific Discomfort**

Offender Information:

Last Name: Chapman    First Name: Robert    MI: ___    ID#: B78512

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 10/8/20  8:50am | **RN NOTE    LPN/CMT NOTE**<br><br>S) - Any Allergies? NKDA<br>- Location of pain / discomfort?<br>left posterior Knee<br>- Describe pain<br>Stabbing   Throbbing   Constant   (Intermittent)   Etc.<br>- Have you had this pain before and how was it treated?<br>no - Ibuprofen not effective<br>- Rate pain level scale of 1 – 10?<br>7<br>- Duration of pain?<br>1wk<br>O) T 98.4  P 88  R 16  BP 148/88  O2 99<br>- Signs of obvious discomfort?<br>unsteady gait - limp noted<br><br>- Observations related to body part affected<br>∅ Swelling ∅ redness<br>— ∅ Bruising<br>— Ibuprofen not effective | P) **MD Referral if:** Posterior Knee disc<br>- Patient presents more than twice at NSC for c/o same discomfort within one month<br>- Patient presents with signs of acute, severe discomfort<br>- Patient has abnormal vital signs<br><br>**No MD referral:**<br>- Acetaminophen 325 mg, 1 – 2 tablets t.i.d. PRN X 3 days (18 tablets)<br>- Ibuprofen 200mg 1-2 tabs t.i.d. PRN for 3 days (18 tabs)<br><br>**Patient Teaching:**<br>- Return to see provider if symptoms worsen or interfere with daily functioning |
| | A) Non-Specific Discomfort | Nurse Signature<br>Payment voucher ___ YES ___ NO |

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

*Printed on Recycled Paper*

**ILLINOIS DEPARTMENT OF CORRECTIONS**
**Offender Outpatient Progress Notes**

_____ **Menard Correctional** _____ **Center**

**Offender Information:**

| Last Name | First Name | MI | ID#: |
|---|---|---|---|
| Chapman | Robert | | B78512 |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 11/18/2020 1020 | NPCL: S/f/u Blood in stool. & Lt knee discomfort in popliteal area. Ø Blood in days O: Nox4. Skin w/o Ø abnormalities noted to Lt knee. I/m doesn't want rectal today. Last FOBS ⊖x3 in Oct. A: Hemmorroids. Lt. knee Pain. | P: Admin FOBS x3 Lt knee X-Ray. M Zimmer APN |

| 11-20-20 | OPT Note Pt. has not blood drawn since last appointment according to chart, will be in December | Rtc 2 months Glasses? |

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

MENARD CORRECTIONAL    Center

**MEDICAL FURLOUGH RETURN**

Offender Information:

Chapman               Robert          ID#: B73512
Last Name             First Name    MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 11/30/18 12:45 | **MD/NP NOTE:** | |
| | S: Offender returned from a Medical Furlough Appointment. | P: Admit |
| | Type of Appointment: Podeatry | Rt foot X-Ray 3 views |
| | | the i podiatry visits |
| | Documents from Medical Furlough received? Yes or No | X-Ray to be done |
| | | prior to next visit. |
| | 0: No acute distress | |
| | Vital Signs: 138/78 - 84 - 20 | |
| | Treatment plan and follow up: | |
| | A: Medical Furlough Return | |

istribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

**ILLINOIS DEPARTMENT OF CORRECTIONS**
**Offender Outpatient Progress Notes**

Menard Correctional _____ Center

| Offender Information: | | | |
|---|---|---|---|
| Chapman | Robert | | ID#: B78512 |
| Last Name | First Name | MI | |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12-1-20 3:08 pm | **MED FURLOUGH NOTE:** | |
| | **S)** None | |
| | **O) Faxed Wexford Health Services Form** | |
| | **To:** SIH Podiatry | |
| | **At Fax #** 618-351-9878 | |
| | **A)** Med Furlough Report Request for Date of service: 11-30-20 | |
| | This was the 1st attempt to collect these records. | |
| | | **P)** Waiting for report, will schedule with a N/P or MD once records are received |
| | | *C McDonough* |
| | | C. McDonough Staff Assistant |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS
**Offender Outpatient Progress Notes**

**Menard Correctional Center**

| Offender Information: | | | |
|---|---|---|---|
| **Chapman** | **Robert** | | **B78512** |
| Last Name | First Name | MI | ID#: |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12/2/20 8:27am | **Med Furlough Clerk Note:** | |
| | S.) | P.) Notify and give Dr. Siddiqui report from SIH Medical Group Podiatry from date of service 11/30/20. |
| | O.) Received report from SIH Medical Group Podiatry from date of service 11/30/20. | E. Young Med Furlough Clerk |
| | A.) Med Furlough report | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

### Offender Outpatient Progress Notes

### Menard Correctional Center

| Offender Information: | | |
|---|---|---|
| Chapman | Robert | B78512 |
| Last Name | First Name    MI | ID#: _____ |

| Date/Time | Subjective, Objective, Assessment, Plans |
|---|---|
| 12/2/20 1pm | Podiatrist 11/30/2 |
| | Planter warts |
| | ® 2nd TOE |
| | Debrided |
| | F/U x 6 wks |
| | Wart stick                Riddigni |
| | (30-40% Salicylic Acid) |
| | apply locally as Advised |
| | by Podiatrist x 2 wo |
| | Riddigni |
| | Noted 12/2/20 1pm CDe |
| | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

*Printed on Recycled Paper*

**ILLINOIS DEPARTMENT OF CORRECTIONS**
**Offender Outpatient Progress Notes**

**Menard Correctional Center**

| Offender Information: | | |
|---|---|---|
| **Chapman** | **Robert** | **B78512** |
| Last Name | First Name | MI    ID#: |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | **Med Furlough Clerk Note:** | |
| 12/02/20 1:01 pm | S) ∅ | P) Send referral in for upcoming collegial. |
| | O) Received referral for a podiatry follow up. | |
| | A) Collegial referral | *C. McDonough* C. McDonough Med Furlough Clerk |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**ILLINOIS DEPARTMENT OF CORRECTIONS**
**Offender Outpatient Progress Notes**

<u>__Menard Correctional__ Center</u>

**Non-Specific Discomfort**

| Offender Information: | | |
|---|---|---|
| Last Name: *Chapman* | First Name: *Robert* | MI: ___ ID#: *B78512* |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 7/3/20 8:30pm | **RN NOTE   (LPN/CMT NOTE)** <br><br> **S) – Any Allergies?** PCN <br> – Location of pain / discomfort?  Rt foot <br> *left knee  left ankle* <br><br> – Describe pain <br> Stabbing  (Throbbing)  (Constant)  Intermittent  Etc. <br><br> – Have you had this pain before and how was it treated? <br> *yes – at baseline x-rays – Aleve motrin + Ibuprofen* <br> – Rate pain level scale of 1 – 10?  *8* <br><br> – Duration of pain? <br> *Months* <br><br> **O)** T *98.4* P *94* R *16* BP *146/80* WT *225* <br> – Signs of obvious discomfort <br> S/p tender to touch to Rt ankle <br><br> – Observations related to body part affected <br> *Gait steady* <br> *S/p Ibuprofen not helping* <br> *∅ Swelling, redness, or bruising* <br><br><br> **A) Non-Specific Discomfort** | **(P) MD Referral if:**  *Ibuprofen ineffective* <br> – Patient presents more than twice at NSC for the same discomfort within one month <br> – Patient presents with signs of acute, severe discomfort <br> – Patient has abnormal vital signs <br> *+ Ibuprofen* <br><br> **No MD referral:** <br> – Acetaminophen 325 mg, 1 – 2 tablets t.i.d. PRN X 3 days (18 tablets) <br> – Ibuprofen 200mg 1-2 tabs t.i.d. PRN for 3 days (18 tabs) <br><br> **Patient Teaching:** <br><br> – Return to see provider if symptoms worsen or interfere with daily functioning <br><br><br> Nurse Signature *[signature]* <br> Payment Voucher      YES      NO |

## Menard CC CENTER

**Offender Outpatient Progress Notes**

| Offender Information | | |
|---|---|---|
| CHAPMAN | ROBERT | ID#: B78512 |
| Last Name | First Name | |

| Date / Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12/4/2020 | RN/LPN/Phlebotomist Note ( Circle One ) | |

**Lab Note :**

Scheduled for                              NP-Mold

STOOL FOR OCCULT X3 (ISSUE CARDS)

Done : Yes  No                    Signed Refusal : Yes  No

Recall :

Unable / Ate / Work / Move / No Show / Security / Other _____

12/8/20    S: ® Knee Pain    Pending

11A    ® ankle Pain

974    ↑ Hb A1C    ROS Neg

96    (9) (10/20/20)

18    O: ∅

140/94    A: TDM

X 2 gs Pending

Discussed diet

F/u DM - clinic 4

Noted 12/18/20

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Menard Correctional _____ Center

Offender Information:

Chapman               Robert              B78512

Last Name             First Name          MI      ID#: _____

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12/17/20 7p | Omt Note Stb's Refusing Neuroton @ HS A) RX noncompliance | 1) Refer |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

11/12/19

ILLINOIS DEPARTMENT OF CORRECTIONS
## Medical Special Services Referral and Report

Menard CC
_(Facility)_

Offender's Name: Chapman, Robert          ID# B78512

Reason for Referral:  ☒ Consult          ☐ Non-Formulary Medications     ☐ Medical Equipment
                      ☐ Evaluation       ☐ Management
                      ☐ Procedure/service (specify) _____
                      ☐ Other (specify) _____

Urgent: ☐ Yes    ☐ No

Referred to: _GI_

Rationale for Referral: I have c/o abd pain occasionally ⊕ FOBS x 3.

_____

Mary Zimmer, A.P.N.                                              12/18/2020
**Print Referring Practitioner's Name**    Referring Practitioner's Signature     Date

_Report of Referral (Use Reverse Side, if necessary)_

Findings: _____

_____

Assessment: _____

_____

Recommendations/Plans: _____

_____

_____     _____     _____
Print Practitioner's Name          Practitioner's Signature          Date

Facility Medical Director Use Only
I have reviewed the recommendations and:

☐ Approve.

☐ Deny or revise as indicated on the Notification of Medical Service Referral Denial or Revision,
    DOC 0255.

_____     _____     _____
Print Facility Medical Director's Name     Facility Medical Director's Signature     Date

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

_____ **Menard Correctional** _____ Center

Offender Information:

Chapman                    Robert                    ID#: B78512
Last Name                  First Name        MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|-----------|-----------------------------------|-------|
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |
|           |                                   |       |

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

**Offender Outpatient Progress Notes**

<u>Menard Correctional</u> Center

| Offender Information: | | |
|---|---|---|
| Last Name: _Chapman_ | First Name: _Robert_ | MI: ___ ID#: _B78512_ |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2-23-20 | NPCL: | P: Admit |
| 1105 | S: F/u c̄ ATP & abd dis. | H. Pylori lab. |
| 98 | S/R BM's 2-3x/day. S/R | Biaxin 500g BID x14 days |
| 9 | Soho et soft a first then | Amoxil (500 Po BID 5 days |
| 16 | loose. S/R been going | Flagyl 500g BID x 14 days |
| 153/104 | on x4 mo. S/R Worse p̄ | |
| | eating on before a BM. | |
| | O: Abd + M. Skin w/o. | |
| | BS+M. Abd soft. Non- | |
| | tender, Rounded. | |
| | A: H Pylori? | M. Gomin APN |

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

_____ **Menard Correctional** _____ **Center**

Offender Information:

*Chapman*        *Robert*           ID#: 370512
Last Name          First Name      MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|-----------|-----------------------------------|-------|
| 12-22-14 | PTA not | P) Reschedule |
| | S) pt eval | |
| | O) not Done | |
| | A) No Time | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

**Offender Outpatient Progress Notes**

_____ **Menard Correctional** _____ Center

| Offender Information: | | |
|---|---|---|
| Chapman | Robert | |
| Last Name | First Name | MI |
| | | ID#: B78512 |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12/15/20 1:50pm | **Med Furlough Clerk Note:** | |
| | S: | |
| | O.) Pt was presented to collegial on 12/10/20 by Dr. Siddiqui for Podiatry Flu Wexford UM, Dr. Ritz, and Dr. Siddiqui have reviewed the collegial and has given the request an Alternative Treatment Plan to evaluate onsite | P.) Send an email to onsite scheduler to have offender be put on a MD/NP and discuss the alternative treatment plan. |
| | A.) Collegial Denial | H. Davis Staff Assistant  H Davis |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

_Printed on Recycled Paper_

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

## Menard CC
Offender Outpatient Progress Notes CENTER

| Offender Information | | |
|---|---|---|
| CHAPMAN | ROBERT | ID#: B78512 |
| Last Name | First Name | |

| Date / Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12/29/2020 0847 | (RN)/LPN/Phlebotomist Note ( Circle One ) **Lab Note :** Scheduled for                          Combo 12-20 PD. DM - HbA1C/BMP  Done : Yes   No              Signed Refusal : Yes   No Recall : Unable / Ate / Work /Move / No Show / Security / Other _____ | *(signature)* |

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

**ILLINOIS DEPARTMENT OF CORRECTIONS**
**Offender Outpatient Progress Notes**

**Menard Correctional** _____ **Center**

| PHYSICAL THERAPY RE-EVALUATION | Offender Information: |
|---|---|
| | Chapman _____ Robert _____ ___ ID#: B78512 _____ |
| | Last Name        First Name       MI |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12/31/20 0900 | S) Patient c/o persistent R shoulder pain and weakness. Pt feels PT has improved his ROM. Reports compliance w/ HEP. Pain is partially relieved by medications. Pt rates his current pain 5/10. | Patient will receive Physical Therapy 2x/week x 8 weeks. _RSwyer_ |
| | O) Appearance: Well-nourished/well developed individual with moderately forward head and rounded shoulders, protracted scapula. | |
| | Palpation: Tenderness present R anterior GH joint. | |
| | AROM: Right shoulder flexion 160 degrees, abduction 150 degrees, hand behind back to lateral buttock, external rotation 50 degrees. | |
| | Strength: Right shoulder grossly 4- to 5. | |
| | Treatment: Re-evaluation, therapeutic exercise and patient education including HEP of SL ER and cross exercise. | |
| | ASSESSMENT: Patient presents with R shoulder pain. Patient should benefit from Physical Therapy. | |
| | Goal of Physical Therapy within 8 weeks: 1. Improve AROM 5-10 deg. 2. Improve strength ½ grade. 3. Decrease pain 1-2 levels. 4. Return to prior level of function. | |

**Offender Outpatient Progress Notes**

ILLINOIS DEPARTMENT OF CORRECTIONS

_____ **Menard Correctional** _____ Center

Offender Information:

Chapman Robert    ID#: B78512

Last Name    First Name    MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12/29/20 9:00am | **Med Furlough Clerk Note:** | |
| | S: Ø | P.) Schedule approved appointment |
| | O.) Pt was presented to collegial on 12/24/20 by Dr. Siddiqui for GI mal Dr. Ritz has reviewed the collegial and has approved the request. Authorization# 9296 78497 | H. Davis Staff Assistant |
| | A.) Collegial approval | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

*Printed on Recycled Paper*

## Offender Outpatient Progress Notes

### Menard Correctional            Center

| Offender Information: |
| --- |

Chapman            Robert            ID#: B78S12
Last Name            First Name            MI

| Date/Time | Subjective, Objective, Assessment | Plans |
| --- | --- | --- |
| 1-1-20 8:45am | PN Note: | P) CPM |
| | S-O) I/m scheduled for daily wart tx. @ top of foot between toes. Tx applied. ○ c/o voiced | |
| | A) OPCI | Moler |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

## Offender Outpatient Progress Notes

### Menard Correctional _____ Center

| | Offender Information: |
|---|---|
| **Non-Specific Discomfort** | Chapman     Robert     B78512 |
| | Last Name     First Name     MI     ID#: |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 13/21 8:00am | **RN NOTE    LPN/CMT NOTE**<br>S) - Any Allergies?<br>- Location of pain / discomfort?<br>left area behind knee<br>- Describe pain<br>Stabbing  Throbbing  Constant  Intermittent  Etc.<br><br>- Have you had this pain before and how was it treated?<br>Yes - Xray & PT<br>- Rate pain level scale of 1 – 10?<br>6<br>- Duration of pain?<br>Months    98% RA<br>O)<br>T 92  P 102  R 20  BP 152/94  WT 225<br>- Signs of obvious discomfort<br>✓<br><br><br>- Observations related to body part affected<br>Gait steady<br>When ambulates up stairs<br>he experiences feelings of SOB<br><br><br><br><br>**A) Non-Specific Discomfort** | By MD Referral if: ① SOB c exertion ② left leg disc.<br>- Patient presents more than twice at NSC for c/o same discomfort within one month<br>- Patient presents with signs of acute, severe discomfort<br><br>- Patient has abnormal vital signs<br><br><br>**No MD referral:**<br><br>- Acetaminophen 325 mg, 1 – 2 tablets t.i.d. PRN X 3 days (18 tablets)<br>- Ibuprofen 200mg 1-2 tabs t.i.d. PRN for 3 days (18 tabs)<br>**Patient Teaching:**<br><br>- Return to see provider if symptoms worsen or interfere with daily functioning<br><br><br><br><br><br>Nurse Signature<br>Payment voucher     YES     NO |

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

Menard Correctional    Center

Offender Information:

Chapman          Rubert          B78512

Last Name          First Name          MI          ID#:

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12/2/21 8:15ᴬ | Cmt note Sto: opcl wart removed applied + secured to bandage Biopcl | Pcm [signature] |
| 1/3/21 8:05ᴬ | Cmt note Sto: opcl wart removed applied + secured to bandaid Biopcl | Pcm [signature] |
| 3/4/21 8:30 | Cmt note Sto: opcl wart removed applied + secured to sm Bandaid Biopcl | Pcm [signature] |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS

### Offender Outpatient Progress Notes

_____ Menard Correctional _____ Center

| Offender Information: | | |
|---|---|---|
| Chapman | Robert | B78512 |
| Last Name | First Name | MI    ID#: |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 11/5/20 8A | Cmt note STO: Opsi hair removed applied tolerated well A) opsi | P) opm |
| 1/4/21 850am | Cmt note STO: Opsi hair removed applied to left 2nd toe A) opsi | P) opm |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

_____ **Menard Correctional** _____ **Center**

| Offender Information: |
|---|
| Chapman        Robert ___ MI   ID#: BT8512 |
| Last Name        First Name |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 1/7/21 10Am | LPN Note<br>S/O: Daily wart tx to ① second toe wart tx applied and covered c̄ band aid<br>A: OPCl | P: CPM, NSC PRN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

**Menard Correctional** Center

Offender Information:

_____    _____    _____    ID#: _____
          Last Name                    First Name        MI

| e/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | **S.) OPTOMETRY NOTE:** | |
| | **O.)** The patient was seen in the Eye Clinic today with the following concerns | |
| | **A.)** Patient Diagnosis – | |
| | An eye exam was performed today?        YES    NO | |
| | Glasses were ordered today?        YES    NO | |
| | This Patient is being monitored for Glaucoma or Cataract or Diabetes?        YES        NO | |
| | **P.)** I will be referring this inmate for special services today.        YES    NO | |
| | Any Prescriptions Wrote for the inmate today?  YES   NO  RX- | |
| | Was patient cancelled today?        YES    NO | |
| | LOCKDOWN    REFUSED    RAN OUT OF TIME    OTHER | |
| | THE PATIENT SHOULD RETURN TO THE EYE CLINIC IN  1 WEEK   2 WEEKS   1 MONTH   3 MONTHS    4 MONTHS  6 MONTHS            . 1 YEAR            PRN | |
| | | |
| | **ADDITIONAL COMMENTS:** | |
| | | Ryan M Sutterer, OD |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

Menard    Correctional        Center

**Warts**

| Offender Information: |
|---|
| Chapman        Robert        B78812 |
| Last Name        First Name        MI        ID#: |

| Date/Time | Subjective, Objective, Assessment | P) Plans |
|---|---|---|
| 11/18/21 8:15a | **RN NOTE        LPN/CMT NOTE**<br><br>S) - How long have you had the wart / warts? Months<br>- Location?<br>Lt 2nd digit on foot<br>- Have you ever been evaluated/treated for this before?<br>Yes Currently on Salicylic acid<br>- If so, what treatment did you receive and was it Effective? See abrd<br><br>- If genital warts, inquire as to sexual history?<br><br>- Have you noticed any change in the wart?<br>Yes - Since tx - wart very painful.<br>Skin around wart darkened +<br>Offender is concerned<br><br>O) O² 98 R 72 BP 138/88 WT 204<br>- Note location(s) and size of wart(s)<br>Lt 2nd digit on toe | P) MD Referral if: ① flu on wart on toe<br>② Blemishes on legs<br>- All warts will be referred<br><br>- Warts that suddenly change in size and/or color, multiple sites<br><br>**Patient Teaching:**<br><br>- Avoid self-removal of warts<br><br>**Follow-up:**<br><br>- Return to Sick Call if symptoms worsen or persist |
| | ★ Offender is a diabetic and is concerned about the three darkened, slightly raised, flat blemishes on his Rt lower leg | |
| | | Nurse Signature |
| | A) Alteration in Skin Integrity | Payment Voucher        YES        NO |

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

_____ Menard Correctional _____ Center

| Offender Information: |
|---|

Chapman Robert          ID#: B 78512

Last Name        First Name        MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 1/ 19/ 21 10:00am | **Med Furlough Clerk Note:** | |
| | S.) Ø | P.) Complete med furlough notification for Dr. Siddiqui, MD approval/signature. Copy provided to record office, scanned and emailed via institutional email to staff assigned to med furlough contact list. |
| | O.) Scheduled SIH GI PHONE VISIT _Gi eval_ Auth# 929678497 | H. Davis Staff Assistant H Davis |
| | A.) Med Furlough appointment | |
| 1-25-21 | OTP note S) pt states some pain but ROM has improve O) ROM exercise for ⓇR 8h A) complete all exercise some increase in pain | P) Cont per poc |

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002 (Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

_____ **Menard Correctional** _____ Center

Offender Information:

Chapman          Robert          ___ ID# B 78512
Last Name          First Name          MI

| Date/Time | Chart Note Subjective, Objective, Assessment | Plans |
|---|---|---|
| 1/26/21 1:25p | (S.) Scheduled MDCL for NSC referral 1/18/21 for blemishes on leg, wart on toe, + NSC 1/3/21 for SOB, leg discomfort + war Xray, abnormal labs (b) VM & see DHT MDCL @ p cancelled DHT Code 3 Drill. Abnormal lab results received P Tx already ordered + started on 12/23/2020. & need to see for abnormal lab (P) Unable to see | (P) Recall for NSC referrals + Xray S/C PRN. |

# Offender Outpatient Progress Notes

## Menard Correctional _____ Center

**Offender Information:**

Chapman                    Robert              ___  ID#: B78512
Last Name                  First Name          MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|-----------|-----------------------------------|-------|
| | NP note | |

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Menard Correctional Center

Offender Information:

Chapman          Robert                    ID#: B7851
Last Name        First Name        MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|-----------|-----------------------------------|-------|
| 2-1-21 | PT▲ n♂6 | 1) cot pu |
|  | 2) pt States same issue |  |
|  | 3) Rom exercise for Ⓡ |  |
|  | Shldr |  |
|  | 4) complete all exercises |  |
|  | with no increase in |  |
|  | pain |  |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

_____ Menard Correctional _____ Center

| Offender Information: |
|---|
| Chapman _____ Robert _____ ___ ID#: B78512 |
| Last Name           First Name           MI |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 02-01-21 8AM | BN Note | P) CPM |
| | S/O) I/m on OPCL for daily wart Tx. Treatment applied, tolerated well. Bandaid applied | |
| | A) OPCL | B Flippin |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

### Menard Correctional Center

Offender Information:

Last Name: Chapman   First Name: Robert   MI: ___   ID#: B78512

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| -02-21 915ₐ | RN Note | P) CPM |
| | S/O) I/m on OPCL for daily wart Tx. Area cleansed ē NS. Tx applied. Tolerated well ē c/o pain. Bandaid applied. | |
| | A) OPCL | B Lipp RN |
| 2/03/21 945ₐ | RN Note | P) CPM |
| | S/O) I/m on OPCL for daily wart Tx. Area Cleansed ē NS. Tx applied. Tolerated well. Bandaid applied | |
| | A) OPCL | B Lipp RN |

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

_____ **Menard Correctional** _____ **Center**

Out of Paz

| Offender Information: | | | |
|---|---|---|---|
| Chapman | Robert | | ID#: B78512 |
| Last Name | First Name | MI | |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 1/30/21 10A | RN Note<br>S/o) I/m brought to NSC Room to Apply tx to (L) foot. between toes. Skin Dry Peeling.<br>A) open | P) cpm<br><br>bhsn |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

__Menard Correctional__    Center

Offender Information:

| Last Name | First Name | MI | ID#: |
|-----------|-----------|-----|------|
| Chapman | Robert | | 137851? |

2nd toe (R) foot wart

| Date/Time | Subjective, Objective, Assessment | Plans |
|-----------|-----------------------------------|-------|
| 95/gd 2/3/21 | 10/88 Flu x-ray    1/18 wart worse on use See U3 disc.    NPmoH    13 P: — DC Dly wart |  |
| 12/18/20 – x-ray – | S: He is here for wart to 2nd toe of (R) foot, SOB, & Blemishes on legs, Xray neg & pain to (En) Area behind (L) knee | tx- no longer need to 2nd toe of (R) foot. — Knee exercises -gave PDF to him today — lumin pain + ē Stretches. |
| mild tri-compartmental 04 (L) knee | (L) A, dox3. Coloum. Legs CTA. | |
| 22.7 lbs. 98.1-20 | Heart RRR. (R) 2nd toe - Ø wart | |
| 98/8 101-P CA 130/90 | Present Skin Appears to be macerated | |
|  | ē overuse of wart tx - Instructed | |
|  | him to stop use. Ø S/sxs of infection | |
|  | to the Area. Discussed ē him | |
|  | Blemishes to legs - are a normal part | |
|  | of the diabetic condition - Skin can | |
|  | became discolored - Ø rash to (L) noted | |
|  | today, Ø open areas to (L)s. Good | |
|  | circulation - to (L)s- extremities warm | |
|  | to touch not cool. pedal pulses ⊕    Chris Deamer | |
|  |    (see next page) | |

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

Menard Correctional Center    Center

**Offender Information:**

| Last Name | First Name | MI | ID#: |
|---|---|---|---|
| Chapman | Robert | | B78512 |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2/3/21 9:56am | NP note (Cont) O: L knee Give Item - Ø Pain. Mass palpated behind the knee - Gait is okay upon leaving the room today. He reports, "feels SOB when exerts self." Chest x-ray from 12/1/2020 - Significantly normal had somewhat low lung volume - may not take deep enough breaths - Instructed him to try this, but it continues to have Problems carrying A Short Acting inhaler Prn ØS/Sx of resp distress currently - Discussed x-ray findings to L knee has mild tricompartmental OA - Ø fx or dislocation. (12-28-2020) A: - Flu x-ray resulted - L knee pain - Flu & UA & 2 altd L foot - Blenches to CES - r/t Dm. | P: [signature] |

ILLINOIS DEPARTMENT OF CORRECTIONS
**Offender Outpatient Progress Notes**

## MENARD CORRECTIONAL Center

**MEDICAL FURLOUGH
RETURN**

Offender Information:

Chapman                    Robert              ID#: B78512
Last Name                  First Name    Mi

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2/4/21 1⁵p | **MD/NP NOTE:** | P: F/ upReN administration |
| | S: Offender returned from a Medical Furlough Appointment. | |
| | Type of Appointment: Audiology | |
| | Documents from Medical Furlough received? (Yes) or No | |
| | Normal to Mild HL. | |
| | O: ⊘ acute distress | |
| | Vital Signs: ——— | |
| | Treatment plan and follow up: | |
| | A: Medical Furlough Return | |
| | | M. Zimmer Aln |

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002
(Replaces DC 71-17)

ILLINOIS DEPARTMENT OF CORRECTIONS

## Offender Outpatient Progress Notes

_____ **Menard Correctional** _____ Center

**CHEST PAIN**

| Offender Information: |
|---|
| Chapman (Last Name) | Robert (First Name) | MI | ID#: B78512 |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | RN NOTE    LPN/CMT NOTE | (P) Stat EKG and MD Referral for all cases: (call on-call MD if not on-site) |
| 2/8/2021 330 pm | S) - How long has the pain been present? "30 mins | - Nursing Intervention when doctor is not present or cannot be reached and Myocardial Infarction or angina is suspected: (verify medications and allergies prior to treatment) ✓ |
| | - How did it start (i.e., with activity, at rest, etc.)? "Climbing those stairs" | |
| | - Any past medical history of heart problems? Mitral Regurg "Cardiomegaly | - Call 911 for immediate transport to a hospital - Continue to monitor all vital signs and pulse ox |
| | - Describe the pain (sharp, knife-like, tightness, squeezing, dull, stabbing, etc.)? | - Place patient in comfortable position, preferably lying back with head elevated |
| | - Pain on a scale of 1-10? "7" | - If patient does not have a contraindication to aspirin 325mg, give plain, non-coated 325mg aspirin tablet With sips of water. This can be chewed by the pt |
| | - Any recent injury or muscle strain to the chest? "NO" | - Monitor vital signs every 15 minutes if waiting for and ambulance |
| | - Identify cardiac risk factors? Hx of Cardiac | - Document status and treatment administered |
| | - Any associated symptoms? (nausea, vomiting, dyspnea, dizzy, diaphoresis, pain in an arm or in the neck) | - Document history of pain, location, radiation, duration Recent |
| | | - Start oxygen at four (4) liters/minute nasal cannula and monitor pulse oximeter |
| | - What relieves the pain? What intensifies the pain (coughing, breathing, movement, activity)? laying down | - Establish venous access line (18 or 20 gauge access) 20 gauge in R AC at 350pm |
| | | - If the patient has been prescribed Nitroglycerine, this can be given sublingual 0.4mg as prescribed, document BP reading |
| | - Any recent injury or muscle strain to the chest? NO | - Await further MD orders Send to Chester ED |
| | - Current medication, compliance with medication, time of last dose? See Mar. Last Dose of Cardiac meds yestday | per BABICH |
| | - Allergies to foods or medications? PCN | OVER |

Distribution: Offender's Medical Record

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS

### Offender Outpatient Progress Notes

__Menard Correctional__ Center

**CHEST PAIN (Cont.)**

Offender Information:

*Chapman* *Robert* ID#: B78512

Last Name                    First Name                    MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | O) T 97.1 P 82 R 20 BP 130/70 WT 98 | **Patient Teaching:** |
| | Pulse Oximeter Reading – 98 | |
| | - Note appearance (diaphoretic, SOB, skin color) Skin color wnl No SOB  Not Diaphoretic | - Dependent on cause of Chest Pain |
| | - Auscultate the lungs; note wheezing or abnormal breath sounds No wheezing or Abnomal Breath Snds | **Follow up:** |
| | - Check the heart rhythm; note any irregularities No irregularities noted | - As per physician direction |
| | - Observe for the following objective conditions and document | |
| | - Abnormal vital signs  no | |
| | - Diaphoresis  no | |
| | - Shortness of breath  no | |
| | - Dizziness incident p 2 flight of Stairs | |
| | - Numbness radiating to arm, shoulder, mandible or neck  No pain to Deltoid Anterior | |
| | - Nausea/Vomiting  Denies N/V | |
| | - Cyanosis  No Symptoms of cyanosis | |
| | - Weakness  Denies | |
| | - Tenderness to palpation of chest wall  NO | |
| | - Pain with motion of shoulder or arm  B/L yes | |
| | - Pain with deep inspiration or expiration  No grimace noted | |
| | - Skin color (pink, mottled, cyanotic, gray, pale, flushed)  Skin cool wnl | |
| | - Skin temperature (warm) hot, cool, clammy, (dry) | |
| | | Nurse Signature |
| | **A)  R/O Cardiac Induced Chest Pain** | Payment voucher          YES          NO |

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

Menard Correctional Center

Offender Information:

Chapman                    Robert                    ID#: 378512
Last Name                  First Name         MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2/8/2021 4:10 am | (RN NOTE) S) "Yeah, I got dizzy, but I have this chest pain. 7/10 Right through here (indicates left shoulder and side of chest)" O) Escorted via wheelchair from North 2 to first AID HCU. EKG reads AFIB. VS WNL - See chest pain protocol. ⊗ guag SL in ℞ AC. ASA 325mg given per protocol. Dr Siddiqui telephoned orders transport to Chester ER via Care. Upon consult ⊙ Security, Dr Babich contacted and orders transport via ambulance. VS monitored, Ambulance and I/m leave HCU Approx 4:10 am A) Alt in Cardiac Function | P) Await return from Hospital Hospital ER called at 4:00pm |

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS
**Offender Outpatient Progress Notes**

**Menard Correctional** _____ **Center**

**Offender Information:**

Last Name: Chapman    First Name: Robert    MI: ____    ID#: B78812

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2/11/21 11:40am | **Med Furlough Clerk Note:** | |
| | S.) Ø | P.) Complete med furlough notification for Dr. Siddiqui, MD approval/signature. Copy provided to record office, scanned and emailed via institutional email to staff assigned to med furlough contact list. |
| | O.) Scheduled offender for _Med Phone_ _VISH_ Auth# 929678497 | Haley Davis Staff Assistant H. D_ |
| | A.) Med Furlough appointment | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

**Illinois Department of Corrections**

## Offender Outpatient Progress Notes

_____ **Menard Correctional** _____ **Center**

Offender Information:

**Chapman** (Last Name)   **Robert** (First Name)   ___ (MI)   ID#: **B78512**

| Date/Time | RN Note:   Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2/10/21 | S) Medical Furlough Return | P) Follow up with MD/NP in 5 days |
| 7pm | O) Inmate returned from medical furlough. No | Covid test neg |
| 972 | complaints voiced. | Sent to N2 6 gal |
| 112 | Paperwork received and forwarded to Medical Furlough clerk. | cont^ Rx & from Rosp previous |
| 20 | No paperwork received. | |
| 162/78 | A)Medical Furlough Return | T.O. Dr Siddiqu |
| 99% RA | | Chaddu RN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

_Printed on Recycled Paper_

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

DILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

_____ **Menard Correctional** _____ **Center**

| Offender Information: | | |
|---|---|---|
| ChapMAn | RobErt | ID#: B78351 |
| Last Name | First Name | MI |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2/5/21 qB | **MED FURLOUGH NOTE:** | |
| | | |
| | **S) None** | |
| | | |
| | **O) Faxed Wexford Health Services Form** | |
| | **To:** SLU CArE otolAryngology | |
| | **At Fax #** 314-977-804 | |
| | **A)** Med Furlough Report Request for Date of service: 2/4/21 | |
| | | |
| | This was the 1st attempt to collect these records. | |
| | | |
| | | **P)** Waiting for report, will schedule with a N/P or MD and they will be given the report |
| | | _[signature]_ |
| | | E. Young Med Furlough Clerk |

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

**Menard Correctional Center**

| Offender Information: | | |
|---|---|---|
| **Chapman** Last Name | **Robert** First Name  MI | **B78512** ID#: _____ |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2/11/21 9A | Audiology 1/27/21

(L) = Normal

(R) = Mild P loss

f/u prn

[signature] | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

**Menard Correctional Center**

| Offender Information: | | |
|---|---|---|
| Chapman | Robert | B78512 |
| Last Name | First Name    MI | ID#: _____ |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2/10/21 8:30am | **Med Furlough Clerk Note:** | |
| | S.) | P.) Notify and give a provider the report from from date of service. |
| | O.) Received report from SLU Care Otolaryngology from date of service 2/4/21. | E.Young Med Furlough Clerk |
| | A.) Med Furlough report | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

**Offender Health Status Transfer Summary**

| Transferring Facility: | | Offender Information: | | |
|---|---|---|---|---|
| Menard Correctional | Center | *Chapmas* Last Name | *Robert* First Name | M.I. ID# *B78562* |

Date: *1/27/21*   Time: *9*   ☐ a.m. ☐ p.m.

**Transfer Screening** (completed by transferring facility health care staff):   ☐ HIV Test & Counseling Offered (only transfers to ATC, parole, release or discharge)

Allergies: *PCN*   Food Handler Approved: _____

Current / Acute Conditions / Problems: _____

Chronic Conditions / Problems: *GERD; HTN; IDDM*

Current Medications (name, dosage, frequency, and duration):

Acute-Short-term: *novolog 10ong q HS; lantus 45u SQ q HS 2021; lisinopril 5mg daily*

Chronic Long-term: *Neurontin 900mg BID; prilosec 20mg q HS; metformin 500mg BID; lasix 40mg daily,*

Chronic Psychotropic: _____

Current Treatments: *BID accu vs*

Therapeutic Diets: _____

Follow-Up Care: *psych*

Chronic Clinics: *DM, HTN*

Specialty Referrals: *Otolaryngology, psych, HTN, IDDM*

Significant Medical History: _____

Physical Disabilities / Limitations: *HOH?*

Assistive Devices / Prosthetics: _____   ☐ Glasses ☐ Dentures ☐ Hearing Aid

Mental Health Issues: ☐ Hx Suicide Attempt: Date: _____   ☐ Hx Psych Med ☐ Hx MPC / STC   Substance Abuse: ☐ Alcohol ☐ Drugs

| R & C Use Only: | ☐ LAB | ☐ EKG | ☐ CXR | ☐ Dental | ☐ MEDS | ☐ MH | ☐ Other: | ☐ Packet Complete |
|---|---|---|---|---|---|---|---|---|

Health Care Staff and Title _____   Signature _____   Date *1/27/21*

---

**Reception Screening** (completed by receiving facility health care staff):

Facility: *ShiCare*   Date: *2/4/2021*   Time: *11:00* ☐ a.m. ☐ p.m.

Subjective:   Assessment: *Normal hearing Lt*

Current Complaint: _____   *mild loss Rt - see report*

Current Medications/Treatment: _____

Objective:   Plan: Disposition:

Physical Appearance/Behavior: _____
- ☐ Health Information Given   ☐ Emergency Referral: _____
- ☐ Sick Call  Urgent / Routine
- ☐ Medication Evaluation   ☐ Therapeutic Diet   ☐ Special Housing   ☐ Chronic Clinics

Deformities: Acute/Chronic: _____
- ☐ Work / Program Limitation   ☐ Specialty Referrals   ☐ Other (specify): _____
- ☐ Infirmary Placement

T: _____ P: _____ R: _____ B/P: _____   ☐ Other (specify): *Flu wt RP re ear pain*

*Melissa Love*   Printed Name and Title   Signature _____   Date *2/4/2021*

---

☐ For Adult Transition Center transfers   ☐ For Electronic Detention/Monitoring:

| Mental Health Professional Signature and Title | Date | ☐ Approved | ☐ Denied |
|---|---|---|---|
| Health Care Staff Signature and Title | Date | ☐ Approved | ☐ Denied |

I understand that medical, mental health and dental care are my responsibility while I am housed in a transition center. I also understand that if I am in need of health care and I cannot afford to pay for it, I may be transferred back into a facility within the Department that can provide my medical, mental health, or dental needs.

Offender Signature _____   Date _____   Time _____ ☐ a.m. ☐ p.m.

Distribution: Offender's Medical Record
Transferring Facility
Receiving Facility

Printed on Recycled Paper

DOC 0090 (Rev. 3/2018)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

_____ Menard Correctional _____ Center

| Offender Information: |
|---|
| **Chapman**                    **Robert**           ID#: **B78512** |
| Last Name          First Name        MI |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2/6/21 233p | **MED FURLOUGH NOTE:** | |
| | **S) None** | |
| | **O) Faxed Wexford Health Services Form** | |
| | **To:** Chester memorial hospital | |
| | **At Fax #** 618- 826- 2899 | |
| | **A)** Med Furlough Report Request for Date of service: | |
| | This was the 1st attempt to collect these records. | |
| | | P) Waiting for report, will schedule with a N/P or MD and they will be given the report |
| | | E. Young Med Furlough Clerk |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

_Printed on Recycled Paper_

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

**Menard Correctional Center**

| Offender Information: | | |
|---|---|---|
| **Chapman** | **Robert** | **B78512** |
| Last Name | First Name | Mi | ID#: |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2/18/21 ST | Chester ER 2/10/21 | |
| | A fib — Cardizem nfusion Converted to Sinus Rythm | |
| | R Coreg 25 BiD | |
| | echo — septal hypertrophy good EF (moderate) | |
| | Stress Cardiolite No Ischemia | |
| | R eliquis 5mg BiD | |
| | Flu prn | |
| | 3rd dignu | |

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

**Menard Correctional Center**

| Offender Information: | | | |
|---|---|---|---|
| **Chapman** | **Robert** | | **B78512** |
| Last Name | First Name | MI | ID#: |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 2/17/21 8:11am | **Med Furlough Clerk Note:** | |
| | S.) ⊘ | P.) Notify and give a provider the report from from date of service. |
| | O.) Received report from Chester Memorial Hospital from date of service 2/8/21-2/10/21. | E.Young Med Furlough Clerk |
| | A.) Med Furlough report | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

*Printed on Recycled Paper*

_____ Menard Correctional _____ Center

Offender Information:

Chapman          Robert          ___    ID#: BT8512
Last Name          First Name          MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 9:30am 2-25-21 | CNA Note | |
| | S) Sched on | P) Recall |
| | OPCL for tele med | |
| | O) Not seen due | |
| | to level 1 lock down | |
| | emergencies only | |
| | A) OP Tele med | |
| | | |
| | | |
| | | Marcia M CNA |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Printed on Recycled Paper

**ILLINOIS DEPARTMENT OF CORRECTIONS**

## Offender Outpatient Progress Notes

_____ Menard Correctional _____ Center

| Offender Information: | | | | |
|---|---|---|---|---|
| Chapman | Robert | | ID#: | B78512 |
| Last Name | First Name | MI | | |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 12-2-21 12:00p | CNA Note: S) I/m scheduled on MDCL for hsc 1/3 & 1/18, F/U Emergency Med furlow, abnormal labs, and x-ray O) I/m not seen due to level 1 lock down A) MDCL | P) Recall  L. Bebout CNA |

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Menard Correctional                 Center

**CHEST PAIN (Cont.)**

Offender Information:

Last Name: Chapman    First Name:    MI:    ID#: B78572

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/7/21<br>10A | O) T 97.4 P 88 R 18 BP 120/88 WT 227<br>Pulse Oximeter Reading - 97%<br>- Note appearance (diaphoretic, SOB, skin color)<br>Appropriate | Patient Teaching:<br>- Dependent on cause of Chest Pain |
| | - Auscultate the lungs; note wheezing or abnormal<br>breath sounds   CTA Bil | Follow up: |
| | - Check the heart rhythm; note any irregularities<br>RRR | - As per physician direction |
| | - Observe for the following objective conditions and<br>document | |
| | - Abnormal vital signs<br>- Diaphoresis ∅<br>- Shortness of breath ∅<br>- Dizziness ∅ | c̄ GI Referral |
| | - Numbness radiating to arm, shoulder, mandible or<br>neck   to arm | |
| | - Nausea/Vomiting<br>- Cyanosis ∅<br>- Weakness ∅ | |
| | - Tenderness to palpation of chest wall ∅<br>- Pain with motion of shoulder or arm ∅<br>- Pain with deep inspiration or expiration "Sometimes" | |
| | - Skin color (pink, mottled, cyanotic, gray, pale,<br>flushed)   normal for him | |
| | - Skin temperature (warm, hot, cool, clammy,<br>dry)   Warm | |
| | "It's not so bad that I've had to<br>alert the nursing staff"<br>in Chester early Feb- states was<br>not seen for 5 day flu | Nurse Signature _Gugdin W_ |
| | A) R/O Cardiac Induced Chest Pain | Payment voucher    YES    NO |

**Offender Outpatient Progress Notes**

_____ **Menard Correctional** _____ **Center**

**CHEST PAIN**

| Offender Information: |
|---|
| _Chapman_ _____ _____ ID#: _B78512_ |
| Last Name          First Name      MI |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| (**RN NOTE**)  **LPN/CMT NOTE** | | **P) Stat EKG and MD Referral for all cases:** (call on-call MD if not on-site) |
| 3/7/21 | **S) -** How long has the pain been present?  *Couple wks* | **-  Nursing Intervention when doctor is not present or cannot be reached and Myocardial Infarction or angina is suspected: (verify medications and allergies prior to treatment)** |
| 955A | - How did it start (i.e., with activity, at rest, etc.)?  *at rest* | |
| | - Any past medical history of heart problems?  *A-Fib, cardiomyopathy* | - Call 911 for immediate transport to a hospital<br>- Continue to monitor all vital signs and pulse ox |
| | - Describe the pain (sharp, knife-like, tightness, squeezing, dull, stabbing, etc.)?  *dull* | - Place patient in comfortable position, preferably lying back with head elevated |
| | - Pain on a scale of 1-10?  *5* | - If patient does not have a contraindication to aspirin 325mg, give plain, non-coated 325mg aspirin tablet With sips of water. This can be chewed by the pt. |
| | - Any recent injury or muscle strain to the chest?  *∅* | - Monitor vital signs every 15 minutes if waiting for and ambulance |
| | - identify cardiac risk factors?  *A-fib, cardiomyopathy* | - Document status and treatment administered |
| | - Any associated symptoms? (nausea, vomiting, dyspnea, dizzy, diaphoresis, pain in an arm or in the neck)  *HA - ℝ side head* | - Document history of pain, location, radiation, duration<br>- Start oxygen at four (4) liters/minute nasal cannula and monitor pulse oximeter |
| | - What relieves the pain?  What intensifies the pain (coughing, breathing, movement, activity)?  *no* | - Establish venous access line (18 or 20 gauge access) |
| | - Any recent injury or muscle strain to the chest?  *no* | - If the patient has been prescribed Nitroglycerine, this can be given sublingual 0.4mg as prescribed, document BP reading<br>- Await further MD orders |
| | - Current medication, compliance with medication, time of last dose?  *See MAR* | |
| | | |
| | - Allergies to foods or medications?  *PCN* | **OVER** |

ILLINOIS DEPARTMENT OF CORRECTIONS
**Offender Outpatient Progress Notes**

## Menard Correctional Center

| Offender Information: | | | |
|---|---|---|---|
| **Chapman** | **Robert** | | **B78512** |
| Last Name | First Name | MI | ID#: |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| | **Med Furlough Clerk Note:** | |
| 3/8/21 2:00pm | S) | P) Submit for upcoming collegial. |
| | O) Received collegial referral for cardiology eval | |
| | | E. Young Med Furlough Clerk |
| | A) Collegial referral | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

**Menard Correctional** Center

| Offender Information: |
|---|
| Chapman          Robert       ID#: B78572 |
| Last Name       First Name    MI |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3-15-21 | PTA note | P) Cont per POC |
| | S) pt states his (R) shld | D/C |
| | feeling pretty good | PTA |
| | today | |
| | O) ROM exercise for | |
| | R shld | |
| | A) complete all exercises | |
| | without increas pain | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS
**Offender Outpatient Progress Notes**

**Menard Correctional** Center

| Offender Information: | | | |
|---|---|---|---|
| **Chapman** | **Robert** | | **B78512** |
| Last Name | First Name | MI | ID#: _____ |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/16/21<br>8:43am | **Med Furlough Clerk Note:**<br><br>S: | P.) Schedule approved appointment |
| | O.) Pt was presented to collegial on 3/11/21 by Dr.Siddiqui for cardiology eval.<br>Dr. Ritz has reviewed the collegial and has approved the request.<br>Authorization# 228342941 | E.Young<br>Med Furlough Clerk |
| | A.) Collegial approval | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

*Printed on Recycled Paper*

ILLINOIS DEPARTMENT OF CORRECTIONS
**Offender Outpatient Progress Notes**

Menard Correctional _____ Center

| Offender Information: | | |
|---|---|---|
| Chapman | Robert | ID#: B78512 |
| Last Name | First Name  MI | |

| ate/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/17/21 | NP NOTE S: Sched. for CP | P: Reschedule c̄ chart |
| 10ᴬ⁴⁵ | Abn labs, med f. Return — M.R. | EKG |
|  | unable to locate his chart | CMP   CBC c̄ diff   UA |
|  | but will evaluate pt | PT / INR   c̄ in 1-2 wks |
| 80 | "Clinically" | |
| 20 | O: I/M ssid "I went to | |
| 98⁴ | hospital c̄ A.Fib about 1 mo | |
| 138/82 | ago" Today vs. good | |
|  | A/O x3 Lungs c̄ LTA  HR RRR | |
|  | receiving blood thinner — | |
|  | Cheerful — laughing  NO | |
|  | signs of bruising — | |
|  | A) Pt cont's MF ———— | M. Moldenhauer NP |

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS
## Offender Outpatient Progress Notes

_____ **Menard Correctional** _____ Center

| Offender Information: | | | |
|---|---|---|---|
| Chapman | Robert | | ID#: B78512 |
| Last Name | First Name | MI | |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/19/21 | PTA n+b | P) c+ per poc |
| | S) pt states shlder | |
| | hurts only when | |
| | lifting hand and arm | |
| | above head | |
| | O) Rom exercise | DTR |
| | A) pt completed | |
| | exercise without | |
| | increa in p | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS8
**Offender Outpatient Progress Notes**

___**Menard Correctional**_____ **Center**

| Offender Information: | | | |
|---|---|---|---|
| **Chapman** | **Robert** | | **B78512** |
| Last Name | First Name | MI | ID#: _____ |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/19/21 8:40am | **Med Furlough Clerk Note:** | |
| | S.) | P.) Complete med furlough notification for Dr. Siddiqui, MD approval/signature. Copy provided to record office, scanned and emailed via institutional email to staff assigned to med furlough contact list. |
| | O.) Scheduled offender for GI eval  Auth# 929670497 | Elizabeth Young Med Furlough Clerk |
| | A.) Med Furlough appointment | |

Distribution: Offender's Medical Record

*Printed on Recycled Paper*

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

**Offender Outpatient Progress Notes**

Menard Correctional _____ Center

| Offender Information: | | | |
|---|---|---|---|
| Chapman | Robert | | ID#: B78512 |
| Last Name | First Name | MI | |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/25/2) 135A | RN Note: Coreg 25mg BID, Eliquis 5mg BID-RX exp 4-23. | Pt Refer to MDCL-Jr 2 [illegible] |
| 3/26/21 10⁰⁰ | RN NOTE OP EKG done | [signature] |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Printed on Recycled Paper

Menard Correctional Center

| Offender Information: |
| --- |
| Chapman          Robert        _  ID#: B78512 |
| Last Name        First Name      MI |

| Date/Time | Subjective, Objective, Assessment | Plans |
| --- | --- | --- |
| 3/20/21 | S. TB Symptom Screen | P. 1.If screen is positive place in Negative Air Flow Rm |
| 9:30A | O. Clinical Symptoms: | 2. Proceed with QuantiFERON test |
| | Lethargy                Y or N | |
| | Weakness               Y or N | |
| | Weight Loss            Y or N | |
| | Loss of appetite       Y or N | |
| | Fever                  Y or N | |
| | Chronic Cough          Y or N | |
| | Chest Pain             Y or N | |
| | Coughing up blood      Y or N | |
| | Night sweats           Y or N | |
| | See chart for last | |
| | x-ray | |
| | | |
| | A.TB control/surveillance | |
| | | |

Distribution: Offender's Medical Record

DOC 0084 (Eff. 9/2002
(Replaces DC 7147)

Printed on Recycled Paper

ILLINOIS DEPARTMENT OF CORRECTIONS
**Offender Outpatient Progress Notes**

_____ **Menard Correctional** _____ **Center**

| Offender Information: | | | |
|---|---|---|---|
| Chapman IV | Robert | | ID#: B72352 |
| Last Name | First Name | MI | |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/26/21 | S) PTA nob | 0) let pt one |
| | O) states same sound | 0) Dro |
| | O) no exam, due to | 0) ? |
| | lack of time | |
| | A) no ___ assessment | |
| 3/30/21 | S) PTA nob | 0) D/C |
| | S) pt states same | 0) Re |
| | _____ pt | PTA |
| | O) not done | |
| | A) pt did not come | |
| | due to busy time | |

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

ILLINOIS DEPARTMENT OF CORRECTIONS

**Offender Outpatient Progress Notes**

Menard Correctional Center

Offender Information:

Chapman          Robert          ID#: B78512
Last Name          First Name          MI

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/30/21 | RN Note | P) Recall |
| 3OSP | S/O) sch. MDCl for | |
| | multiple issues. MDCl | |
| | Cancelled DT nurse | |
| | short staffed | |
| | A) not seen | (sig) Williamson |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Distribution: Offender's Medical Record

Printed on Recycled Paper

DOC 0084 (Eff. 9/2002)
(Replaces DC 7147)

Offender Outpatient Progress Notes

<u>Menard Correctional</u> Center

| Offender Information: | | | |
|---|---|---|---|
| **Chapman** | **Robert** | | **B78512** |
| Last Name | First Name | MI | ID#: |

| Date/Time | Subjective, Objective, Assessment | Plans |
|---|---|---|
| 3/30/21<br>9:30 am | **Med Furlough Clerk Note:**<br><br>S.) | •<br>**P.) Complete med furlough notification for Dr. Siddiqui approval/signature. Copies provided to Record office, scanned and emailed via institutional email to staff assigned to med furlough contact list.**<br><br>*C. McDonough*<br>C. McDonough<br>Med Furlough Clerk |
| | O.) Scheduled offender's Cardiology evaluation.<br>Auth #<br>228342941 | |
| | A.) Med Furlough appointment | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**RECEIVED**
MAR 15 2021

Assigned Grievance Number/Location _____    Housing Unit: N² Bed # 110

1st Rec: _____    By: _____

ILLINOIS DEPARTMENT OF CORRECTIONS
**Offender's Grievance**    2nd Lvl rec: _____

| Date: 3-10-21 | Offender (please print): Robert Chapman | ID #: B78512 | Race (optional): Black |

| Present Facility: Menard Correctional Center | Facility where grievance issue occurred: |

**Nature of grievance:**

☐ Personal Property        ☐ Mail Handling        ☑ Medical Treatment        ☐ ADA Disability Accommodation
☐ Staff Conduct            ☐ Dietary              ☐ HIPAA                   ☐ Restoration of Sentence Credit
☐ Transfer Denial by Facility    ☐ Other (specify): _____    **RECEIVED**    265-3-21
☐ Disciplinary Report                                         MAR 17 2021    MEN

Date of report _____    **RECEIVED**    Facility where issued
MAR 17 2021
MENARD CC
GRIEVANCE OFFICE

Note: Protective Custody Denials may be grieved immediately via the local administration on the protective custody status notification.

**Complete:** Attach a copy of any pertinent document (such as a Disciplinary Report, Shakedown Record, etc.) and place in the designated locked receptacle marked "grievance":

Counselor, unless the issue involves discipline, is deemed an emergency, or is subject to review by the Administrative Review Board
Grievance Officer, only if the issue involves discipline at the present facility or issue not resolved by Counselor
Chief Administrative Officer, only if EMERGENCY grievance
Mail to Administrative Review Board, only if the issue involves protective custody, involuntary administration of psychotropic drugs, issues from another facility except medical and personal property issues, or issues not resolved by the Chief Administrative Officer.

**Summary of Grievance** (Provide information including a description of what happened, when and where it happened, and the name or identifying information for each person involved):

Since October, I've been complaining about bleeding and mucus coming from rectum after bowel movement. I saw different doctors and nurse practitioners, have done the stool card even had me defecate in a cup which all have been positive for blood in stool, in a cup positive for H. Pylori bacteria. I have continue to write sick call request complaining about the continue pain in my stomach when I use the restroom and when I eat and it's hot at time and feel like I need to vomit. N.P Zimmer put me in to have a Colonoscopy to determine the problem, but I've yet to go out for even the Consult that was approve a

☑ Continued on reverse

**Relief Requested:** To have adequate Medical Care

☑ Check only if this is an EMERGENCY grievance due to a substantial risk of imminent personal injury or other serious or irreparable harm to self.

☐ Check if this is NOT an emergency grievance.

Robert Chapman        B78512        3-10-21
Offender's Signature        ID#        Date

(Continue on reverse side if necessary)

**Counselor's Response (if applicable)**    Date Received: _____    ☐ Send directly to Grievance Officer

☐ Outside jurisdiction of this facility. Send to: Administrative Review Board, PO Box 19277, Springfield, IL 62794-9277

Response: _____

_____
_____
_____
_____
_____

| Print Counselor's Name | Sign Counselor's Name | Date |

Note to offender: If you disagree with the counselor's response, it is your responsibility to forward grievance with counselor's response to the grievance officer.

**EMERGENCY REVIEW:**    Date Received: 3-15-21

Is this determined to be of an emergency nature?
☑ Yes, expedite emergency grievance
☐ No, an emergency is not substantiated. Offender should submit this grievance according to standard grievance procedure

_____    3-15-21
Chief Administrative Officer's Signature        Date

Distribution: Master File; Offender        Page 1 of 2        DOC 0046 (Rev. 01/2020)

IIE    Medical treatment

a Couple of month ago, which leave me to suffer this pain.

In January, I saw NP Dearmon for Shortness of breath and tightness of chest. At that time I wasn't giving anything. Couple of weeks later doing diabetic line. I fell out and was help up to sitting position by Lt to 7 6/0 and was sent to First Aid where I was given EKG it was determine then that I had Atria Fibulation and sent out to Chester Hospital where I spend the night in Intensive Care for a day, Came back On Wednesday night where I was told by attending Nurse here at Menard that I would see the doctor within 5 days. I've yet to see any Doctors or NP as of today. I was told by Hospital Physician that I can not take Ibuprofen/Motrin with the medication Eliquis, So as this day I am consistently have to deal with the back pain/arthritis because I am taken this blood thinner. Have not seen any Doctor or NP to prescribe anything for the pain.

Since February 12,2021, I've turn in four sick call request to the following Nurses- Nurse Susan, Nurse Reba, Nurse Nicole, Nurse Tracey. I ask each of them did they turn in my request they stated they had. Nurse Nicole told me that I should be on next call line, but she was not assigned to N* the following day. Ask officer Hall did anyone have sick call. He stated he didn't have anyone for sick call then I spoke to Nurse Walter who informed me that I should be on the list for 3-4-21 ask Officer House was I on call line, was told I was not. All request was denied delaying adequate medical help.

Since the removal of Nurse Reba from N* as the 5 days a week Nurse, their has been a Continual denial, delay to access to Medical Care, Neither has their been Continuity in getting medical help

Also I have had 4 Doctor call passes Cancel. One pass was cancel by Dr. Caldwell because of an Emergency in the infirmary, that Doctor had to go to attend. The other Call pass was cancel for whatever reason. I have had two call passes by Dr Siddiqui Cancel. From what I've been told by staff. He didn't have a Nurse to Assist.

On March 6, 2021, I spoke to Major Rowland along with my cellmate and another Inmate in 144 about not seeing sick call. somehow He manage to get us in to sick call to Nurse Tracey. Nurse Tracey told me she was putting me in for Emergency Care. I was suppose to see Dr Siddiqui, He cancel his call line as did Dr Caldwell, We don't know why, other than they cancel both line

ILLINOIS DEPARTMENT OF CORRECTIONS
**RESPONSE TO OFFENDER'S GRIEVANCE**

| Grievance Officer's Report |
|---|

Date Received: 03/15/2021       Date of Review: 04/28/2021       Grievance # (optional): 265-3-21

Offender: Chapman, Robert       ID#: B78512

**Nature of Grievance:**

Medical treatment
*Emergency Grievance*

**Facts Reviewed:**

GRIEVANCE DATED: March 10th, 2021 Offender grieves not being seen off-site by the GI doctor he was approved to see for his stomach pain and was not seen for follow up with his medical furlough after returning, wants pain medication since he cant take ibuprofen due to the blood thinners, contained delay of NSC in N2, and has had his doctor appointments canceled.

RELIEF REQUESTED: To have adequate medical care

GRIEVANCE OFFICE REVIEWED: April 28th, 2021 Offender Grievance #265-3-21 was received on 3/15/21 and marked emergency by the offender. It was deemed of emergency nature by the Warden on 3/15/21 and returned to Grievance Office for processing on 3/17/21 Grievance office contacted HCU and responded: Per review of the offenders medical records, the offender was seen off site by the GI specialist on 4/2/21. The offender was scheduled to be seen on an MD call line on 3/2/21 but could not be seen due to a level 1 lock-down. The offender was seen by NSC on 3/7/21 for chest pain as requested. The offered was seen by NP Moldenhauer on 3/17/21 for multiple complaints. NP Moldenhauer notes, Scheduled for chest pain, abnormal labs, med furlough return, medical records unable to locate his chart but will evaluate patient clinically. Inmate said I went out hospital with A Fib about 1 month age. Today vital signs good, A/Ox3, lungs, clear, heart RRR. Self-reports receiving blood thinners. Cheerful, laughing, no signs of bruising. Recent medical furlough, reschedule with chart, EKG, CMP SBS w/diff, UA, PT/INR within 1-2 weeks. The offender received the prescribed EKG

**Recommendation:**

It is the recommendation of this Grievance Officer that the inmate's grievance be MOOT.

Yvette Baker   - Menard Correctional Center

Print Grievance Officer's Name                    Grievance Officer's Signature
(Attach a copy of Offender's Grievance, including counselor's response if applicable)

| Chief Administrative Officer's Response |
|---|

RECEIVED

Date Received: APR 2 8 2021       ☑ I concur       ☐ I do not concur       ☐ Remand

Action Taken:

Chief Administrative Officer's Signature                    4/28/21
                                                            Date

| Offender's Appeal To The Director |
|---|

I am appealing the Chief Administrative Officer's decision to the Director. I understand this appeal must, within 30 days after the date of the Chief Administrative Officer's decision, be received by the Administrative Review Board, P.O. Box 19277, Springfield, IL 62794-9277. (Attach a complete copy of the original grievance, including the counselor's response if applicable, and any pertinent documents.)

Offender's Signature                    ID#                    Date

ILLINOIS DEPARTMENT OF CORRECTIONS
**RESPONSE TO OFFENDER'S GRIEVANCE** (Continued)

on 3/26/21.  The offender was scheduled to be seen by an MD on 3/30/21 but could not be seen.  The offender was seen off site on 4/12/21 for a cardiology evaluations.  The offender is awaiting his rescheduled on site appointment to follow up with his  medical furlough again and other health concerns he may have.  Offender should utilized nurse sick call protocol if any further issues.
HCU answered the grievance appropriately in regards to the Health Care Unit procedures.
Proper procedure and protocol were followed concerning this matter